**Thomas G. NAUMAN, Plaintiff-Appellant,**

v.

**UTAH HIGHWAY PATROL and Neil Ekberg, Defendants-Appellees.**

**No. 17-4016**

United States Court of Appeals, Tenth Circuit.

Filed June 7, 2017

(D.C. No. 2:14-CV-00560-CW-DBP), (D. Utah)

Thomas G. Nauman, Pro Se

Peggy E. Stone, Office of the Attorney General for the State of Utah, Salt Lake City, UT, for Defendants-Appellees

Before TYMKOVICH, Chief Judge, BRISCOE and BACHARACH, Circuit Judges.

## ORDER AND JUDGMENT *

Timothy M. Tymkovich Chief Judge

Thomas Nauman brought suit under 42 U.S.C. § 1983 against Officer Neil Ekberg and the Utah Highway Patrol for a shoulder injury that occurred during his traffic arrest and subsequent detention. The district court granted summary judgment in favor of Officer Ekberg based on qualified immunity, and Mr. Nauman appeals that decision. We affirm.

The relevant facts are as follows. One evening in 2010, Officer Ekberg saw Mr. Nauman commit several traffic violations. After observing other signs of impairment, Officer Ekberg arrested Mr. Nauman on suspicion of driving under the influence. Mr. Nauman asked Officer Ekberg not to handcuff him behind his back due to a preexisting shoulder injury. The officer complied and handcuffed Mr. Nauman in front of his waist instead. Later, at the jail, Officer Ekberg allegedly injured Mr. Nauman's shoulder by pulling his arm backward, possibly in order to apply handcuffs. Mr. Nauman then said "Let go of my arm, it doesn't go that way" and felt his shoulder "pop[ ]." R. 319. At that point, Mr. Nauman testified, the officer "immediately let go of [his] arm." *Id.* Officer Ekberg then led Mr. Nauman by the arm into another room without attempting to apply the handcuffs again. On these facts, the district court found Officer Ekberg is entitled to qualified immunity.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R. App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

Qualified immunity shields from liability "all but the plainly incompetent or those who knowingly violate the law." *Malley v. Briggs*, 475 U.S. 335, 341, 106 S.Ct. 1092, 89 L.Ed.2d 271 (1986). Where, as here, a defendant asserts qualified immunity at summary judgment, the plaintiff must demonstrate (1) "that on the facts alleged the defendant violated his or her constitutional or statutory rights" and (2) "that the right was clearly established at the time of the alleged unlawful activity." *Fisher v. City of Las Cruces*, 584 F.3d 888, 893 (10th Cir. 2009).

Mr. Nauman has not made a sufficient showing on either prong. In his opposition to the defendants' summary judgment motion and in his briefs in this court, Mr. Nauman never cites any authority to show a violation of a clearly established right. Because he has failed to advance legal arguments on qualified immunity, the district court correctly granted summary judgment against him. *See, e.g., Rojas v. Anderson*, 727 F.3d 1000, 1005–06 (10th Cir. 2013); *Smith v. McCord*, 707 F.3d 1161 (10th Cir. 2013). Indeed, this court has affirmed similar summary judgment rulings even when "the record suggests a case might well have been made that Defendants were not entitled to qualified immunity." *Rojas*, 727 F.3d at 1005. And here the district court surveyed the case law and found no authority that would have sustained Mr. Nauman's claim.

Although we sympathize with Mr. Nauman and his family for the pain and hardship this incident has brought, nonetheless, our duty is to apply the law, and we hold that the district court correctly granted summary judgment to Officer Ekberg.

AFFIRMED.